| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hong Kong | ROCAWEAR | | Registered | Iconic China Limited | 9, 14, 18, 21, 24, 25, 35 | 9 - Scientific, nautical, surveying, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus and instruments for conducting, switching, transforming, accumulating, regulating or controlling electricity; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs; automatic vending machines and mechanisms for coin-operated apparatus; cash registers, calculating machines, data processing equipment, computers; fire-extinguishing apparatus; data processing apparatus, computers, magnetic encoded cards, recorded computer software, smart cards (integrated circuit cards), recorded computer operating programs, wrist rests for use with computers, electronic pens (visual display units), computer programs (downloadable software), scanners (data processing equipment), optical discs, hourglasses, vending machines, ticket dispensers, electronic tags for goods, hemline markers, electrical apparatus for sealing plastics (packaging), weighing machines, rules (measuring instruments), electronic notice boards, flashing lights (luminous signals), luminous signs, mechanical signs, neon signs, lamp boxes, telephone apparatus, video telephones, telephone receivers, walkie-talkies, portable telephones, photograph records, record players, television apparatus, earplug wires, loudspeakers, videotapes, video recorders, tape recorders, microphones, radios, sound recording discs, sound recording apparatus, sound recording carriers, headphones, television apparatus, game cartridges, video cassettes, compact disc players, cabinets for loudspeakers, compact discs, sound reproduction apparatus, personal stereos, musical juke boxes, holograms, cases especially made for photographic apparatus and instruments, optical goods, binoculars, lenses (optics), mirrors (optics), magnifying glasses (optics), optical lenses, eyepieces, audiovisual teaching apparatus, resuscitation mannequins (teaching apparatus), telephone wires, fluorescent screens, magnets, automatic turnstiles, ionization apparatus (not for the treatment of air), fire extinguishing apparatus, electric welding... | 301160559AB | 04/30/2008 | 301160559AB | 04/30/2008 | 04/29/2018 |
| Hong Kong | | | Registered | Iconic China Limited | 14 | Jewelry, earrings, rings, necklaces, bracelets, pendants, cuff links and watches | 2001/14336 | 09/03/2001 | 2003/00019 | 09/03/2001 | 09/03/2018 |
| Hong Kong | ROCAWEAR plus Design | ROCAWEAR | Registered | Iconic China Limited | 18 | Bags, handbags, shoulder bags, backpacks, knapsacks, wallets and luggage | 2001/14337 | 09/03/2001 | 2003/00020 | 09/03/2001 | 09/03/2018 |
| Hong Kong | ROCAWEAR plus Design | ROCAWEAR | Registered | Iconic China Limited | 9 | Eyewear, eyeglasses, sunglasses and their cases | 2004/07653 | 09/03/2001 | 2004/07653 | 09/03/2001 | 09/03/2018 |
| Hong Kong | ROCAWEAR plus RW design | ROCAWEAR | Registered | Iconic China Limited | 25 | Clothing, footwear, headgear | 2003/03718 | 03/13/2003 | 2004/06451 | 03/13/2003 | 03/13/2020 |
| Hong Kong | RW (Stylized) | | Registered | Studio IP Holdings LLC | 3 | Bleaching preparations and other substances for laundry use, cleaning, polishing, scouring and abrasive preparations; soaps; perfumery, essential oils, cosmetics, hair lotions; dentifrices; laundry glaze, laundry wax, laundry blueing, ... | 301160081AA | 04/30/2008 | 301160081AA | 04/30/2008 | 04/29/2018 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hong Kong | RW (Stylized) | | Registered | Iconix China Limited | 9, 14, 18, 21, 24, 25, 35 | 9 - Scientific, nautical, surveying, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus and instruments for conducting, switching, transforming, accumulating, regulating or controlling electricity; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs; automatic vending machines and mechanisms for coin-operated apparatus; cash registers, calculating machines, data processing equipment and computers; computers, mouse pads, mouse sheaths, notebook computers, wrist rests for use with encoded cards, recorded computer software, smart cards (integrated circuit cards), recorded computer operating programs, computer programs (downloadable software), scanners (data processing equipment), optical discs, hourglasses, vending machines, ticket dispensers, electronic tags for goods, barcode readers, electrical apparatus for sealing plastics (packaging), weighing machines, rules (measuring instruments), electronic notice boards, flashing lights (luminous signals), luminous signs, mechanical signs, neon signs, lamp boxes, telephone apparatus, video telephones, telephone receivers, walkie-talkies, portable telephones, photograph records, record players, television apparatus, earplug, loudspeakers, videotapes, video recorders, tape recorders, microphones, radios, sound recording discs, sound recording apparatus, sound recording carriers, headphones, television apparatus, game cartridges, video cassettes, compact disc players, cabinets for loudspeakers, compact discs, sound reproduction apparatus, personal stereos, musical juke boxes, holograms, cases especially made for photographic apparatus and instruments, optical goods, binoculars, lenses (optics), mirrors (optics), magnifying glasses (optics), optical lenses, eyepieces, audiovisual teaching apparatus, resuscitation mannequins (teaching apparatus), telephone wires, fluorescent screens, magnets, automatic turnstiles, ionization apparatus (not for the treatment of air), fire extinguishing apparatus, electric welding apparatus... | 301160081AB | 04/30/2008 | 301160081AB | 04/30/2008 | 04/29/2018 |
| Hong Kong | TEAM ROC plus Design | | Registered | Studio IP Holdings LLC | 25 | Clothing, namely, pants, shirts, t-shirts, sweatpants, jackets, sweaters, blouses, skirts, shorts, coats, socks, belts, underwear, dresses, suits, ties, hat, caps, tank tops, scarves and footwear | 300162053 | 02/20/2004 | 300162053 | 02/20/2001 | 02/19/2024 |
| Hong Kong | TEAM ROCA | | Registered | Iconix China Limited | 14 | Jewelry and watches; all included in Class 14 | 200209972 | 02/02/2001 | 200209972 | 02/02/2001 | 02/02/2018 |
| Hong Kong | TEAM ROCA | | Registered | Iconix China Limited | 18 | backpacks, totebags, waist packs, duffel bags; all included in Class 18 | 200209973 | 02/02/2001 | 200209973 | 02/02/2001 | 02/02/2018 |
| Hong Kong | TEAM ROCA | | Registered | Iconix China Limited | 25 | Men's, women's and children's apparel, footwear, leatherwear, knitwear, woven garments, outerwear, housecoats and pajamas, shirts, T-shirts, polo shirts, shorts, pants, vests, tops, blouses, skirts, jackets, coats, shoes, socks, sneakers, belts (clothing); boots, stockings, pantyhose, underwear, dresses, suits, ties, hats, tank tops, sweaters, tank tops, scarves and crop tops; all included in Class 25 | 200209974 | 02/02/2001 | 200209974 | 02/02/2001 | 02/02/2018 |
| Indonesia | R (Stylized) | | Filed | Studio IP Holdings LLC | 25 | Clothing, footwear, headwear | D00.2014.040449 | 09/08/2014 | | | 09/08/2024 |
| Indonesia | ROCAWEAR Plus RW Design Mark | | Filed | Studio IP Holdings LLC | 25 | Clothing, footwear, headwear | D00.2012.012964 | 09/08/2014 | | | 09/08/2024 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Israel | ROCAWEAR plus RW design |  | Registered | Studio IP Holdings LLC | 25 | Men's, women's and children's clothing, namely, jeans, pants, sweat pants, shirts, t-shirts, jackets, vests, sweaters, blouses, shirts, coats, socks, belts, underwear, dresses, suits, ties, hats, caps, tank tops, scarves and footwear | 165716 | 07/16/2003 | 165716 | 07/16/2003 | 07/15/2027 |
| Jamaica | ROCAWEAR plus RW design |  | Registered | Ieonix Latin America LLC | 25 | Men's, women's and children's clothing: namely, jeans, pants, shirts, t-shirts, jackets, vests, sweaters, blouses, shirts, shorts, coats, socks, belts, boots, underwear, dresses, suits, ties, hats, caps, tank tops, scarves and footwear | 43823 | 04/29/2003 | 43823 | 11/23/2004 | 04/29/2023 |
| Japan | 9 IX ROCAWEAR plus RW Design |  | Registered | Studio IP Holdings LLC | 3 | Soaps and detergents; eau de cologne, body lotion, concealers, foundation, compacts, lip sticks, perfumes, nail polish and other cosmetics; perfumery, fragrances and incenses | 2007-125945 | 12/20/2007 | 5,143,977 | 06/20/2008 | 06/20/2018 |
| Japan | R (Stylized) |  | Registered | Studio IP Holdings LLC | 25 | Clothing, garters, stocking suspenders, braces, waistbands, belts; footwear, fancy dress; special sporting/gymnastic wear; special sporting/gymnastic footwear | 2005-39521 | 05/06/2005 | 4,908,725 | 11/18/2005 | 11/18/2025 |
| Japan | ROC NATION | | Registered | Studio IP Holdings LLC | 25 | Clothing; footwear; headgear; belts; suspenders; garter belts | 2016-087555 | 08/12/2016 | 5915321 | 01/20/2017 | 01/20/2027 |
| Japan | ROCAWEAR | | Registered | Studio IP Holdings LLC | 25 | Jeans, jackets, pants, shirts, sweaters, sportswear, outerwear, tops, vests, drawstring pants, baseball caps, hats, and t-shirts and other clothing | 2000-8305 | 02/04/2000 | 4700572 | 08/15/2003 | 08/15/2023 |
| Japan | ROCAWEAR | | Registered | Studio IP Holdings LLC | 9 | Protective covers and carrying cases for MP3 players and other portable digital audio players; personal digital assistants; portable digital media players; cell phones; laptop computers | 2010-76459 | 09/30/2010 | 5,404,653 | 04/08/2011 | 04/08/2021 |
| Japan | ROCAWEAR plus RW design |  | Registered | Studio IP Holdings LLC | 18, 25 | Not in our database | 2001-4009 | 01/22/2001 | 4721465 | 10/24/2003 | 10/24/2023 |
| Japan | ROCAWEAR Plus RW Design |  | Registered | Studio IP Holdings LLC | 35 | | N/A | 04/18/2008 | 5129385 | 04/18/2008 | 04/18/2018 |
| Japan | RW (Stylized) |  | Registered | Studio IP Holdings LLC | 18, 25 | bags, cargo bags % clothes, coats, sweaters, shirts, nightwear, underwear, swimwear, swimming cap, socks, hats, footwear | 2003-081761 | 09/19/2003 | 4768628 | 04/30/2004 | 04/30/2024 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Japan | TEAM ROC | | Registered | Studio IP Holdings LLC | 3, 14, 18, 25, 29, 30, 32 | 3- Fragrances; body creams; body lotions; body scrubs; body splash; deodorant for personal use; shampoos; bath soaps; shower and bath gel; non-medicated toiletries 14 - Timepieces; watches; watchbands 18 - All-purpose sports bags, waist packs, book packs, book bags, fanny packs, duffle bags, athletic bags, gym bags, sack packs, day packs 24 - Men's, women's and children's apparel, in particular, belts, shoes, ties, clothing, namely, jeans, sweatshirts, sweatpants, shorts, coats, shirts, dresses, headwear, undergarments, underwear, swimwear and socks; footwear, knitwear and woven wear namely, sweaters and scarves, t-shirts; pants; outerwear, namely, jackets and gloves 29 - Processed food in the form of liquid, capsules, tablets, caplets, powder, granules, gummies and gels mainly made of vitamin and mineral, processed food in the form of liquid, capsules, tablets, caplets, powder, granules, gummies and gels mainly made of protein, processed food in the form of liquid, capsules, tablets, caplets, powder, granules, gummies and gels mainly made of herb vegetables, processed food in the form of liquid mainly made of vitamin, mineral and other nutrition, processed food in the form of gels mainly made of vitamin, mineral and other nutrition for energy supply; processed food in the form of liquid mainly made of vitamin, mineral and other nutrition for energy supply, oral processed food in the form of drop mainly made of vitamin, mineral and other nutrition for energy supply, oral processed food in the form of bars mainly made of vitamin, mineral and other nutrition for energy supply as a meal substitute, mouth-dissolvable flavored processed food in the form of films mainly made of vitamin, mineral and other nutrition for energy supply, processed food in the form of bars mainly made of vitamin, mineral and other nutrition for energy supply 30 - Processed food in the form of liquid, capsules, tablets, caplets, powder, granules, gummies and gels mainly made of dried herb for food, vitamin and mineral-enriched chewing gum for non-medical use 32- Non-alcoholic drinks, namely, energy shots, sports drinks and energy drinks | 2011-066120 | 09/14/2011 | 5518943 | 08/31/2012 | 08/31/2022 |
| Jordan | ROCAWEAR | | Registered | Studio IP Holdings LLC | 25 | Clothing; pants; jeans; shorts; tops; shirts; t-shirts; blouses; sweaters; sweatshirts; sweat pants; hooded sweatshirts; sweaters; coats; jackets; vests; rainwear; dresses; shirts; underwear; sleepwear; swimwear; socks; leggings; tights; belts; scarves; gloves; footwear; shoes; boots; headwear; hats; caps | 144996 | 12/23/2015 | 144996 | 10/26/2016 | 12/23/2025 |
| Kosovo | ROCAWEAR | | Filed | Studio IP Holdings LLC | 18 | Bags, namely, handbags, shoulder bags, back packs, messenger bags, duffel bags, tote bags, hold-alls and luggage | KSM/2011/1688 | 06/29/2011 | | | 06/29/2021 |
| Kosovo | ROCAWEAR | | Filed | Studio IP Holdings LLC | 25 | Men's, women's and children's clothing, namely, jeans, jackets, pants, knit shirts, shirts, sweaters, tops, vests, drawstring pants, pants, tee shirts, polo shirts, coats, sweat shirts, sweatshirts with hoods, sweat pants, shorts, blouses, tank tops, dresses, skirts, underwear, socks, belts, scarves, headwear, footwear | 175860 | 12/21/2015 | | | 06/29/2021 |
| Kuwait | ROCAWEAR | | Registered | Studio IP Holdings LLC | 25 | Clothing; pants; jeans; shorts; tops; shirts; t-shirts; blouses; sweaters; sweatshirts; sweat pants; hooded sweatshirts; sweaters; coats; jackets; vests; rainwear; dresses; shirts; underwear; sleepwear; swimwear; socks; leggings; tights; belts; scarves; gloves; footwear; shoes; boots; headwear; hats; caps | 6909 | 12/30/2005 | 104992 | 01/04/2006 | 01/04/2021 |
| Lebanon | ROCAWEAR plus RW Design | ROCAWEAR | Registered | | | Clothing and footwear | | | | | |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macau | R+ Design |  | Registered | Iconix China Limited | 25 | Clothing, shoes, hats; coveralls, gowns, underwear, nightwear, nightgowns, shirt bibs, socks, underwear anti-perspirant, absorbent underwear perspiration, corsets (underwear), jackets, sports shirts, tank tops, dress for the beach-, pajamas, bras, bathrobes, kilts, combinations (underwear), "todius" (underwear), underpants, "dress shields" sheds to the shoulders, collar protectors, shirt bibs, detachable collars, ready liners-o-wear (clothing accessories), shirt inserts, cuffs, pockets for clothing, guard work, leather clothing, "chesng-sams" tracks to the womb for women, special functional dresses (magnitdou, infrared) pads for bras (accessories chest pads to the chest), infrared clothing, vests for photographers, children's clothing, underwear, "sweaters", shirts, knit sweaters (shirt bibs), fur clothing, suits, ready-to-wear garments, shorts (to wear), pants, clothing abroad, knitted goods (clothing), raincoats (clothing), jackets, overcoats, skirts, liveries, knitted sweaters ("jersey") sports , ties, of "pullover" dresses, coats, wide coats, gowns, uniforms, quilted jackets, jackets, paper clothing, "parkas", imitation leather clothing, leather clothing, T-shirts, fishing litjacket, sweatshirts , pants, corsets, pants for babies, diapers of textile materials babies, layettes (clothing), bibs (not of paper), sleeping bags for babies, clothing for motorists, suits for water skiing, clothing for cyclists, bonnets for bathing, bathing shoes, bathing suit, fitness clothing, judo clothing, clothing for body tight the body ("wrestling"), activewear, raincoats, covers for rain, masks suits, suits, theatrical costumes, clothing for dance, fitness shoes, studs for football shoes, ski boots, for football shoes, shoes for running shoes to race (with metal study), shoes for mountaineering (with metal study), shoes for mountaineering, sandals for the shower, slippers for bath, boots, boots, laces boots, high boots, espatto shoes or sandals, clogs, slippers, shoes for the beach, wooden shoes, sandals, shoes, sports shoes, boots sports, anti-skid devices for boots and shoes, tips for footwear, insoles, metal accessories for shoes and boots, uppers, gaiters, straps to tie the pants, heels for boots and shoes, welts for boots and shoes, soles for footwear, heels, boots for rain, insoles, berets, caps (headwear), skullcaps, hoods (clothing), frames for | N/41050 | 01/21/2009 | N/41050 | 06/24/2009 | 06/24/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macau | ROCAWEAR | | Registered | Iconix China Limited | 14 | Precious metals and their alloys and goods in these materials or coated therewith, not included in other classes; jewelry, precious stones; horological and chronometric instruments; precious metal ingots, iridium unworked or semi-finished precious metals, beaten or unworked gold, osmium, palladium, platinum (metal), rhodium, ruthenium, heat or unworked silver, precious metal jewelry boxes, metal boxes precious, imitation gold objects, coated products (coated with precious metal), silver and gold articles (other than cutlery, forks and spoons), agates, amber jewelry, pearls made of ambroilus (pressed amber) amulets (jewelry), silver thread (jewelry), silver ornaments, bracelets (jewelry), trinkets (jewelry), brooches (jewelry), chains (jewelry), necklaces (jewelry), tie springs, coins, diamonds, wire of precious metal (jewelry), rows of precious metal (jewelry), ivory (jewelry), jet ornaments, jet unworked or semi-worked, copper coins, medallions (jewelry), medals, olivine, (jewelry), spun gold (jewelry), ornaments (jewelry), ornamental pins, pearls (jewelry), semi-precious stones, precious stones, precious metal statues, rings (jewelry), precious metal works of art, ornaments of precious metal hats, earrings , ornaments precious metal shoes, cufflinks, precious metal busts, precious metal figurines, pins (jewelry), tie pins, badges of precious metal, key rings (trinkets or fobs), jade, jade sculptures , crafts and works of art in silver, jade sculptures (jewelry), jewelry and art horn, jewelry and art horn, jewelry and art (jewelry), jewelry and art horn, jewelry and art horn, jewelry and art made of teeth, bracelets for watches, "cloisonné", watches, wrist watches, hands for watches, bracelets for watches, sundials, clock mechanisms, chains for watches, chronographs, chronometers, cronoscópios, chronometric instruments, electric clocks and watches, cases for watches and clocks, atomic clocks, watches movements, cases for watches , clocks, springs for watches, glasses for watches, crystals for watches, movements for watches ( "clocks") and watches ( "watches"), alarm clocks, cases for watches, gift boxes for watches, chronometers, "talking clocks team "electronic calendars for secretaries, pocket watches | N/39608 | 10/30/2008 | N/39608 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---------|------|--------|--------|---------------|-----------|----------------|----------|-----------|----------|-----------|---------|
| Macao | ROCAWEAR | | Registered | Iconix China Limited | 18 | Leather and imitations of leather, and goods made from these materials and not included in other classes; animal skins, hides; trunks and travelling bags; umbrellas, rain, umbrellas, sun, and walking sticks; whips, harness and saddlery; cattle hides, skin "goldbeaters", calf skins, leather cord, cured skins, leather unworked or semi-worked, imitation leather, suede (other than for cleaning purposes), net bags for shopping, bag for the bench, leather dosee-passports, leather trim for furniture, cases for leather cords, cases for music-staves, bags for hunting (hunting accessories), strips for ice skates, travel bags, suitcases, travel trunks, traveling sets (leather goods), bags for clothing bags, bags for climbers, leather belts, leather straps (saddlery), cowhide rugs, bags for leather (empty) tool boxes of leather or cardboard, leather hands, leather valves, leather handles, bumper leather cold ("leather cold man"), leather cords, leather yarns, leather cases of leather and covers furniture leather, leather cords of leather, leather laces, purses, boxes "leatheroid" handbags, handbags frames, suitcases handles, school bags, leather file folders, wallets, leather covers (skins), bags for campers, chests for clothing, toiletries cases (not filled), key cases in leather, leather bags for packaging, leather envelopes for packaging, "bags sling" to transporting children, backpacks, trunks (luggage), shopping bags with wheels, leather sheaths for springs, camping backpacks, tool boxes, chain mesh purses (not of precious metal), purses (not precious metal), folders, executive folders, bags for shopping, leather, moleskin (imitation leather), skin-fur ("fur-skins"), animal skins, Pelicus, parasols, sun hats -of-rain covers for umbrellas, rain sticks ("walking sticks"), sticks ( "tongs"), sticks for climbing, shod sticks for mountaineering ("alpenstocks"), saddlery, pet clothing, pet collars, "gut for making sausages," accessories for precious metal harness, precious metal purses, purses knitted precious metal chain | N/39409 | 10/28/2008 | N/39409 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macao | ROCAWEAR | | Registered | Iconix China Limited | 24 | Textiles and textile goods, not included in other classes; bed and table covers; fabrics imitating animal skins, jute fabric, woolen cloth, woolen fabrics, linen cloths, "linen disproof" household linen, fabrics "moleskin", ramie fabric, artificial silk fabrics ("rayon"), silk (cloth), tulle, esparto, taffeta (cloth), knitted fabric, "zephyr" (cloth), calico, non-woven textiles, fabric "chenille", fabrics for textile use, cloth "Oxford" canvas, cloth for mosquito nets, linen for collars, fine fabric of silk, single silk penmanter "grass cloth (ribbing)," hemp bark cloth, fine fabric companions ("castor bean silk spin "), soft hemp, anti-static cloth, woolen cloth, upholstery fabrics, cloth for billiard, adhesive fabric for heat application, plaited (cloth), cloth for glasses (towels), cloth with glue (" gummed cloth ") (other than for stationery), plastic materials (substitutes for woven) cloth labels, glass fiber fabrics (for textile use), textiles for filtering cloth filters, " cloth shade "cloth polypropylene weaving, sieve woolen cloth (" sieve gas woolen cloth"), non-woven fabrics ("nonwovens"), resin cloth (" resin cloth"), plush silk painting ("plush silk painting") of "scissor silk" painting, prints embroidered machine and hand silk artworks, textile felt hangings, clothes for bath (except clothing), flannel (fabric), hygienic flannels, textile towels, napkins table textiles, scarves hands of textiles, towels to the face of textile materials, cloth napkins for removing makeup, wipes of textile for removing make- up, Turkish towels, cloth pillows, "ground cloth", padded towels, pillowcases, bedspreads, bed covers, mattress covers, bed covers of paper, travel blankets (blankets for the neck), quilts, bedding, mosquito nets, sheets, liners for sleeping bags, embroidered pillow cases, blankets bed pads ( "wadding") for quilts, covers, mats, cotton blankets, blankets, silk blankets, edgings for curtains, edges for beds, curtains, plastic sheets for beds, walkways ( "runners") tables, oilcloth (for use as tablecloths), tablecloths (not of paper), "drugget" loose covers for furniture, clothes for table (not paper), plastic covers for furniture, bases (table linen) brand dishes ("table made") (not paper), plastic covers for furniture, textile covers for furniture, appliances for roofing, ribbons for curtains textiles, curtains for doors, curtains of textile or plastic curtains | N/39610 | 10/20/2008 | N/39610 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | Appn. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macau | ROCAWEAR | | Registered | Iconix China Limited | 25 | Clothing, footwear, headgear; overalls, coats, underwear, nightwear, nightgowns, shirts (shirt bibs), socks, antiperspirant underwear, absorbent underwear perspiration, corsets (underwear), jackets, sports shirts, tank tops, clothing to the beach, pajamas, bras, bathrobes, kilts, combinations (underwear), "toddler" (underwear), underpants, "dress shields" ahdto to the shoulders ( "shoulder wraps"), collar protectors, shirt bibs, detachable collars, ready-to-wear linings (parts of clothing), shirt inserts, cuffs, pockets for clothing, smock feather clothing ( "down clothing"), "shoong-sams" hucks to the womb for women, special functional dresses (magnetism, infrared), pads for bras (liners for breast pads to the chest), infrared clothing, vests for photographers, children's clothing, underwear, "sweaters" shirts, knitted sweaters (shirt bibs), fur clothing, suits, ready-to-wear clothing, shorts (to wear), pants, outerwear, knit goods (clothing), raincoats (clothing), jackets, overcoats, skirts, liveries, knitted sweaters ( "jersey") for sport, furs, dresses "pullover", coats, wide coats, gowns, uniforms, quilted jackets, jackets, paper clothing, "parkas", imitation leather clothing, leather clothing, "t-shirts" jackets for fishing, sweatshirts, pants, corsets, pants for babies, baby diapers of textile, layettes (clothing), bibs (not of paper), sleeping bags for babies, clothing for motorists, suits for water skiing, clothing for cycling, bonnets for bathing shorts for bathing swimwear, fitness clothing, judo clothing, clothing for body fight the body ( "wrestling"), clothing waterproof raincoats, covers for rain, masks suits, saris, theatrical costumes for dance clothing, fitness shoes, shoes for mountaineering, sandals for mountaineering (with metal studs), shoes for running shoes to race (with studs metal), shoes for football shoes, shoes for running shoes for football shoes, ski boots, shower, slippers for bath, boots, boots, laces boots, high boots, shoes or sandals espares, galoshes, slippers, shoes in the beach, wooden shoes, sandals, shoes, sports shoes, sports boots, non-slip devices for boots and shoes, tips for footwear, insoles, metal accessories for shoes and boots, uppers, gaiters, straps to tie pants, heels for boots and shoes, welts for boots and shoes, insoles for shoes, heels, boots for rain, insoles, berets, caps (headwear), skullcaps, hoods | N79611 | 10/30/2008 | N79611 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macao | ROCAWEAR | | Registered | Studio IP Holdings LLC | 3 | Bleaching preparations and other preparations for laundry use; preparations for cleaning, polishing, scouring and wear; perfumery, essential oils, cosmetics, hair lotions; toothpastes; brighteners for laundry, wax for laundry, "blueing laundry", preparations for "laundry soaking", bleach, preparations for laundry, washing preparations, chemicals for enlivening colors (for use in the laundry), fabric softeners (for use in laundry), preparations for dry-cleaning, salts for the bath, soaps, soaps for shaving, hair lotions, disinfectant soaps, shoe "polishe" to deodorants, soaps for toilet, antiperspirant soaps, gels for hand washing powder wash, medicated soaps, shampoos, soaps for sweating of the feet, soaps shampoo, mild soaps to wash your hair, hair softeners, hair conditioners, milks for facial cleansers, lotions both products for washing antibacterial hand, bleaching salts, soda to whiten, bleach for cleaning, potassium hypochlorite, bleaching preparations (for use in the laundry), gum to brighten for laundry starch for laundry soaps to enliven textile materials, stones antiseptic shaving bleaching preparations, stain removers, soda washing, antistatic for domestic purposes, preparations to take color, oil for cleaning, cleansing milk for toilet purposes, detergents for toilet, oxide iron ( "Jewelers' rouge"), "polishing rouge", shoe cream, wax for shoes, folders for tilers ("emery") razors, creams for leather, paper polishing, polishes shoes for powder, paper emery, emery cloth, emery, glass paper, stone polishing, pumice, almond oil, star anise essence "badian", bergamot oil, cedar oil, citron oil, lemon oil, ethereal essences, extracts of flowers (scents), bases for flower perfumes, oils for perfumes and scents, oils of roses, mint essences, musk (perfumery), perfumes, terpenes (essential oils), aromatic ("aromatics") (essential oils), vanilla oils, eucalyptus oils, coconut oils, adhesive for attaching false hair, amber (perfume), lipsticks, cotton swabs for cosmetic purposes, beauty masks, creams to whiten the skin, nail polish, preparations for make-up, coloring hair, standing for preparations for the hair, false eyelashes, cosmetic preparations for eyelashes, wax mustaches, eau de cologne, colorants for toilet purposes, cotton for cosmetic purposes, cosmetic pencils, cosmetic creams, preparations for removing make-up, cosmetic cream | N39606 | 10/30/2008 | N39606 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macao | ROCAWEAR | | Registered | Iconix China Limited | 35 | Advertising; business management; business Administration; office functions; window dressing; street advertising; advertising "online" via a computer network; models for advertising or sales promotion; radio advertising; radio ads; distribution of samples; advertising through mail order, advertising time rental in the media, displaying posters, direct advertising by mail, television advertising, television commercials, dissemination of advertising matter, advertising agencies, "design" advertising, advertising, publication of publicity texts, preparation of advertising columns, demo products, price comparison services, economic forecasts, professional business consulting, business research, business management in care, management and business organization consultancy, business assessments, business information, commercial information agencies, business surveys, research business, marketing studies, market research, statistical information, organizing fashion shows for advertising or sales, organization of trade fairs for commercial or advertising purposes, organizing exhibitions for commercial or advertising purposes, business management of hotels, public relations, import and export agencies, auctions, procurement services to third parties, sales promotion for third parties, personnel management consultancy, personnel recruitment, business management of artists who represent employment agencies, business relocation services, systematization of information in computer databases, information compilation in computer databases, provision of invoices, document reproduction, word processing, preparation of salary payrolls, vending machines rental | N/39612 | 10/30/2008 | N/39612 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---------|------|--------|--------|---------------|-----------|----------------|----------|-----------|----------|-----------|---------|
| Macao | ROCAWEAR | | Registered | Iconix China Limited | 9 | Apparatuses and scientific, nautical, surveying, photographic, cinematographic, optical, weighing, measuring, signaling, checking (supervision), life and education; apparatus and instruments for conducting, switching, transforming, accumulating, regulating or controlling electricity; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs, automatic and mechanical distributors for coin-operated apparatus; cash registers, calculating machines, equipment for data processing, fire extinguishers; computers, mice Cushion "sheathe" to rate computer "PC", magnetic identification cards, magnetic coded cards, software recorded computers, smart cards (chip cards), program for the operation recorded computers, rests the pulse for use with computers, electronic pens (video display), computer programs (downloadable software), scanners (equipment for data processing), optical discs, bioglasses, vending machines ("vending machines"), vending machines ticketing, electronic tags for goods, sheaths markers, electrical apparatus for sealing plastics (packaging), machines for weighing, rulers (measuring instruments), electronic id panels, flashing lights (luminous signals), signal lights, sign mechanical, neon signs, "lamp boxes", telephones, videophones, telephone receivers, "walkie-talkies", mobile phones, photograph records, record players, television sets, hearing protection products, speakers, tapes video, video recorders, tape recorders, microphones, radios, records for sound recording, apparatus for sound recording media for sound recording, headphones, television cameras, video game cartridges, video cassettes, readers compact discs, "cabinets" for speakers, compact discs, sound reproduction for devices, personal stereos ("personal stereos"), "jukeboxes" music, holograms, cases especially made for photographic apparatus and instruments, optical products, binoculars, lenses (optical), mirrors (optics), magnifying glasses (optics), optical lenses, audio/visual teaching apparatus, resuscitation mannequins (teaching apparatus), telephone wires, fluorescent screens, magnets, "turnstiles" automatic, appliances ionization (not for the treatment of air), fire extinguishers, electrical apparatus for soldering, | N-39607 | 10/30/2008 | N-39607 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macau | RW (Stylized) |  | Registered | Iconix China Limited | 14 | Precious metals and their alloys and goods in these materials or coated therewith, not included in other classes; jewellery, precious stones; horological and chronometric instruments; precious metal ingots, iridium unworked or semi-finished precious metals, beaten or unworked gold, osmium, palladium, platinum (metal), rhodium, ruthenium, heat or unworked silver, precious metal jewellery boxes, metal boxes precious, imitation gold objects, coated products (coated with precious metal), silver and gold articles (other than cutlery, forks and spoons), agates, amber jewellery, pearls made of ambroïna (pressed amber) amulets (jewellery), silver thread (jewellery), silver ornaments, bracelets (jewellery), trinkets (jewellery), brooches (jewellery), chains (jewellery), necklaces (jewellery), tie springs, coins, diamonds, wire of precious metal (jewellery), rows of precious metal (jewellery), ivory (jewellery), jet ornaments, jet unworked or semi-worked, copper coins, medallions (jewellery), medals, olivine, (jewellery), spun gold (jewellery), ornaments (jewellery), ornamental pins, pearls (jewellery), semi-precious stones, precious stones, precious metal statues, rings (jewellery), precious metal works of art, ornaments of precious metal hats, earrings , ornaments precious metal shoes, cufflinks, precious metal busts, precious metal figurines, pins (jewellery), tie pins, badges of precious metal, key rings (trinkets or fobs), jade, jade sculptures , crafts and works of art in silver, jade sculptures (jewellery), jewellery and art locm, jewellery and art locm, jewellery and arts made of teeth, magnetic jewellery, "cloisonné", watches, wrist watches, hands for watches, bracelets for watches, sundials, clock mechanisms, chains for watches, chronographs, chronometers, cronoscôpios, chronometric instruments, electric clocks and watches, cases for watches and clocks, atomic clocks, watches matters, cases for watches , clocks, springs for watches, glasses for watches, crystals for watches, movements for watches, ("clocks") and watches ("watches"), alarm clocks, cases for watches, gift boxes for watches, chronometers, "talking clocks team "electronic calendars for secretaries, pocket watches | N/39615 | 10/20/2008 | N/39615 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macao | RW (Stylized) |  | Registered | Iconix China Limited | 18 | Leather and imitations of leather, and goods made from these materials and not included in other classes; animal skins, hides; trunks and travelling bags; umbrellas, rain, umbrellas, sun, and walking sticks; whips, harness and saddlery; cattle hides, skin "goldbeaters", calf skins, leather card, cured skins, leather unworked or semi-worked, imitation leather, suede (other than for cleaning purposes), net bags for shopping, bags for the beach, leather shoe-passports, leather trim for furniture, cases for leather cards, cases for music-staves, bags for hunting (hunting accessories), strips for ice skates, travel bags, suitcases, travel trunks, travelling sets (leather goods), bags for clothing bags, bags for climbers, leather belts, leather straps (saddlery), cowhide rugs, bags for leather (empty) tool boxes of leather or cardboard, leather hands, leather valves, leather handles, bumper leather cold ("leather cold mats"), leather cords, leather yarns, leather cases of leather cord covers furniture leather, hat boxes of leather, leather laces, purses, boxes "leatheroid" handbags, handbags frames, suitcases handles, school bags, leather file folders, wallets, leather covers (skins), bags for campers, chests for clothing, toiletries cases (not filled), key cases in leather, leather bags for packaging, leather envelopes for packaging, "bags sling" to transporting children, backpacks, trunks (luggage), shopping bags with wheels, leather sheaths for springs, camping backpacks, coin boxes, chain mesh purses (not of precious metal), purses (not precious metal), folders, executive folders, bags for shopping, leather, moleskin (imitation leather), skin-fur ("fur-skins"), animal skins, Pelican, parasols, sun hats-of-rain covers for umbrellas, rain sticks ("walking sticks"), sticks ("songs"), sticks for climbing, shod sticks for mountaineering ("Alpenstocks"), saddlery, pet clothing, pet collars, "gut for making sausages," accessories for precious metal harness, precious metal purses, purse knitted precious metal chain | N79616 | 10/30/2008 | N79616 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macau | RW (Stylized) |  | Registered | Iconix China Limited | 24 | Textiles and textile goods, not included in other classes; bed and table covers; fabrics imitating animal skins; jute fabric, woolen cloth, woolen fabrics, linen cloths, "linen disproof" household linen, fabrics "moleskin", ramie fabric, artificial silk fabrics ( "rayon"), silk (cloth), tulls, esparto, taffeta (cloth), knitted fabric, "zephyr" (cloth), calico, non-woven textiles, fabric "chenille", fabrics for textile use, cloth "Oxford" canvas, cloth towels, cloth for mosquito nets, liners for collars, linings, thin thread of silk, single silk, "grass cloth (tebing)", hemp bark cloth, fine fabric campestrin ( "castor bean silk spin "), soft hemp, anti-static cloth, woolen cloth, upholstery fabrics, cloth for billiard, adhesive fabric for heat application, plaited (cloth), cloth for glasses (towels), cloth with glue ( "gummed cloth ") (other than for stationery), plastic materials (substitutes for woven) cloth labels, glass fiber fabrics (for textile use), textiles for filtering cloth filters, " cloth shade "cloth polypropylene weaving, sieve woolen cloth ( "sieve gas woolen cloth"), non-woven fabrics ( "nonwoven"), resin cloth ( "resin cloth"), plush silk painting ( "plush silk painting") of "scissor silk" painting, prints embroidered machine and hand silk artworks, textile felt hangings, clothes for bath (except clothing), flannel (fabric), hygienic flannels, textile towels, napkins table textiles, scarves hands of textiles, towels to the face of textile materials, cloth napkins for removing makeup, wipes of textile for removing make-up, Turkish towels, cloth pillows, "ground cloth", padded towels, pillowcases, bedspreads, bed covers, mattress covers, bed covers of paper, travel blankets (blankets for the neck), quilts, bedding, mosquito nets, sheets, liners for sleeping bags, embroidered pillow cases, blankets bed pads ( "wadding") for quilts, covers, mats, cotton blankets, blankets, silk blankets, edgings for curtains, edges for beds, curtains, plastic sheets for beds, walkways ( "runners") babies, oilcloth (for use as tablecloths), tablecloths (not of paper), "drugget" loose covers for furniture, clothes for table (not paper), plastic covers for furniture, bases (table linen) brand dishes ( "table mats") (not paper), plastic covers for furniture, textile covers for furniture, appliances for roofing, ribbons for curtains textiles, curtains of textile or plastic curtains | N/39617 | 10/30/2008 | N/39617 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | Appn. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macao | RW (Stylized) |  | Registered | Iconix China Limited | 25 | Clothing, footwear; headgear; overalls, coats, underwear, nightwear, nightgowns, shirts (shirt bibs), socks, antiperspirant underwear, absorbent underwear perspiration, corsets (underwear), jackets, sports shirts, tank tops, clothing to the beach, pajamas, bras, bathrobes, kilts, combinations (underwear), "bodies" (underwear), underpants, "dress shields" ahido to the shoulders ( "shoulder wraps"), collar protectors, shirt bibs, detachable collars, ready-to-wear linings (part of clothing), shirt inserts, cuffs, pockets for clothing, smock, feather clothing ("down clothing"), "sheung-sam" masks to the womb for women, special functional dresses (magnetism, infrared), pads for bras (liners for breast pads to the chest), infrared clothing, vests for photographers, children's clothing, underwear, "sweaters" shirts, knitted sweaters (shirt bibs), fur clothing, suits, ready-to-wear clothing, shorts (to wear), pants, outerwear, knit goods (clothing), raincoats (clothing), jackets, overcoats, skirts, liveries, knitted sweaters, ("jersey") for sport, furs, dresses "pullover" coats, wide coats, gowns, uniforms, quilted jackets, jackets, paper clothing, "parkas", imitation leather clothing, leather clothing, "t-shirts" jackets for fishing, sweatshirts, pants, corsets, pants for babies, baby diapers of textile, layettes (clothing), bibs (not of paper), sleeping bags for babies, clothing for motorists, suits for water skiing, clothing for cyclists, bonnets for bathing shorts for bathing, swimwear, fitness clothing, judo clothing, clothing for body fight the body ("wrestling"), clothing waterproof raincoats, covers for rain, masks suits, saris, theatrical costumes for dance clothing, fitness shoes, studs for football shoes, ski boots, for football shoes, shoes for running shoes to race (with studs metal), shoes for mountaineering (with metal studs), shoes for mountaineering, sandals for the shower, slippers for bath, boots, boots, laces boots, high boots, shoes or sandals sports shoes, sports boots, non-slip devices for boots and shoes, tips for footwear, insoles, metal accessories for shoes and boots, uppers, gaiters, straps to tie pants, heels for boots and shoes, welts for boots and shoes, insoles for shoes, heels, boots for rain, insoles, berets, caps (headwear), skullcaps, hoods | N/39618 | 10/30/2008 | N/39618 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macao | RW (Stylized) |  | Registered | Iconix China Limited | 35 | Advertising, business management; business Administration; office functions; window dressing, street advertising, advertising "online" via a computer network, models for advertising or sales promotion, radio advertising, radio ads, distribution of samples, advertising through mail order, advertising time rental in the media, displaying posters, direct advertising by mail, television advertising, television commercials, dissemination of advertising matter, advertising agencies, "design" advertising, advertising, publication of publicity texts, preparation of advertising columns, demo products, price comparison services, economic forecasts, professional business consulting, business research, business management in care, management and business organization consultancy, business assessments, business information, commercial information agencies, business surveys, research business, marketing studies, market research, statistical Information, organizing fashion shows for advertising or sales, organization of trade fairs for commercial or advertising purposes, organizing exhibitions for commercial or advertising purposes, business management of hotels, public relations, import and export agencies, auctions, procurement services to third parties, sales promotion for third parties, personnel management consultancy, personnel recruitment, business management of artists who represent employment agencies, business relocation services, systematization of information in computer databases, information compilation in computer databases, provision of invoices, document reproduction, word processing, preparation of salary payrolls, vending machines rental | N/39619 | 10/30/2008 | N/39619 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---------|------|--------|--------|---------------|-----------|----------------|----------|-----------|----------|-----------|---------|
| Macao | RW (Stylized) |  | Registered | Iconix China Limited | 9 | Apparatus and scientific, nautical, surveying, photographic, cinematographic, optical, weighing, measuring, signaling, checking (supervision), life and education; apparatus and instruments for conducting, switching, transforming, accumulating, regulating or controlling electricity; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs; automatic and mechanical distributors for coin-operated apparatus; cash registers; calculating machines, equipment for data processing and computers; fire extinguishers; mince Cushion "sheaths" to rate computer "PC's"; magnetic identification cards, magnetic coded cards, software recorded computers, smart cards (chip cards), programs for the operation recorded computers, rests the pulse for use with computers, electronic pens (video display), computer programs (downloadable software), scanners (equipment for data processing), optical discs, hourglasses, vending machines ("vending machine"), vending machines ticketing, electronic tags for goods, sheets markers, electrical apparatus for sealing plastics (packaging), machines for weighing, rulers (measuring instruments), electronic ad panels, flashing lights (luminous signals), signal lights, signs mechanical, neon signs, "lamp boxes", telephones, videophones, telephone receivers, "walkie-talkies", mobile phones, photograph records, record players, television sets, hunting protection products, speakers, tapes video, video recorders, tape recorders, microphones, radios, records for sound recording, apparatus for sound recording media for sound recording, headphones, television cameras, video game cartridges, video cassettes, readers compact discs, "cabinets" for speakers, compact discs, sound reproduction for devices, personal stereos ("personal stereos"), "jukeboxes" music, holograms, cases especially made for photographic apparatus and instruments, optical products, binoculars, lenses (optical), mirrors (optics), magnifying glasses (optics), optical lenses, audiovisual teaching apparatus, resuscitation mannequins (teaching apparatus), telephone wires, fluorescent screens, magnets, "turnstiles" automatic, appliances ionization (not for the treatment of air), fire extinguishers, electrical apparatus for soldering. | N79614 | 10/30/2008 | N79614 | 03/26/2009 | 03/26/2023 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mexico | RW Stylized | | Registered | Studio IP Holdings LLC | 3 | Bleaching preparations and other preparations for laundry use; cleaning, polishing, scouring and wear; perfumery, essential oils, cosmetics, hair lotions; toothpastes; brighteners for laundry, "blueing laundry", preparations for "laundry soaking", bleach, preparations for laundry, washing preparations, chemicals for enlivening colors (for use in the laundry), fabric softeners (for use in laundry), preparations for dry-cleaning, salts for the bath, soaps, soaps for shaving, hair lotions, disinfectant soaps, shampoo to wash, medicated soaps, shampoos, soaps for sweating of the feet, soaps deodorants, soaps for toilet, antiperspirant soaps, gels for hand washing powder shampoo, mild soaps to wash your hair, hair softeners, hair conditioners, milks for facial cleansers, lotions both products for washing antibacterial hand, bleaching salts, soda to whiten, bleach for cleaning, potassium hypochlorite, bleaching preparations (for use in the laundry), gum to brighten for laundry, starch for laundry soaps to enliven textile materials, stones antiseptic shaving, bleaching preparations, stain removers, soda washing, antistatic for domestic purposes, preparations to make color, oil for cleaning, cleansing milk for toilet purposes, detergents for toilet, oxide iron ("jeweler's rouge"), "polishing rouge", shoe cream, wax for shoes, folders for tiler's ("strops") razors, cream for leather, paper polishing, polishes shoes for powder, paper emery, emery cloth, essence, glass paper, stone polishing, pumice, almond oil, star anise essence "badian", bergamot oil, cedar oil, citron oil, lemon oil, ethereal essences, extracts of flowers (scents), bases for flower perfumes, oils for perfumes and scents, oils of roses, mint essences, musk (perfumery), perfumes, terpenes (essential oils), aromatic ("aromatics") (essential oils), vanilla oils, eucalyptus oils, coconut oils, adhesive for attaching false hair; amber (perfume), lipsticks, cotton swabs for cosmetic purposes, beauty masks, cream to whiten the skin, nail polish, preparations for make-up, coloring hair, standing for preparations for the hair, false eyelashes, cosmetic preparations for eyelashes, wax mustaches, eau de cologne, colorants for toilet purposes, cotton for cosmetic purposes, cosmetic pencils, cosmetic creams, preparations for removing make-up | N39613 | 10/30/2008 | N39613 | 03/26/2009 | 03/26/2023 |
| Macedonia | ROCAWEAR | | Filed | Studio IP Holdings LLC | 18 | Bags, namely, handbags, shoulder bags, back packs, messenger bags, duffel bags, tote bags, hold-alls and luggage | TM/2011/711 | 06/28/2011 | | | 06/28/2021 |
| Macedonia | ROCAWEAR | | Filed | Studio IP Holdings LLC | 25 | Men's, women's and children's clothing, namely, jeans, jackets, pants, knit shirts, plain pique shirts, sport shirts, drawstring pants, tee shirts, polo shirts, coats, sweat shirts, sweatshirts with hoods, sweat pants, shorts, blouses, tank tops, dresses, shirts, underwear, socks, belts, scarves; headwear; footwear | TM/2011/712 | 06/28/2011 | | | 06/28/2021 |
| Malaysia | ROCAWEAR plus RW Design | | Registered | Studio IP Holdings LLC | 25 | Clothing namely, tee shirts, shirts, jeans, pants, jackets, coats, dresses, skirts, shorts, sweaters, sweatshirts, sweatpants, hats, undergarments, bathing suits and footwear | 2004/07269 | 05/28/2004 | 4007269 | 05/28/2004 | 05/28/2024 |
| Mexico | R (Stylized) | | Registered | Iconix Latin America LLC | 25 | Clothing, footwear, headwear | 1603686 | 04/27/2015 | 1553219 | 07/08/2015 | 04/27/2025 |
| Mexico | ROCA WEAR | | Registered | Iconix Latin America LLC | 25 | Clothing, footwear, headwear | 1341756 | 01/22/2013 | 1362786 | 04/25/2013 | 04/25/2023 |
| Mexico | ROCAWEAR plus RW Design | | Registered | Iconix Latin America LLC | 14 | Jewelry, namely, earrings, rings, necklaces, bracelets, earrings, cufflinks and wristwatches | 1215927 | 09/29/2011 | 1317600 | 09/29/2011 | 09/29/2021 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mexico | ROCAWEAR plus RW Design | ROCAWEAR | Registered | Iconix Latin America LLC | 18 | Bags, namely, handbags, shoulder bags, backpacks, bags, flexible bags and suitcases | 1215928 | 09/29/2011 | 1269176 | 02/21/2012 | 09/29/2021 |
| Mexico | ROCAWEAR plus RW Design | ROCAWEAR | Registered | Iconix Latin America LLC | 25 | Clothing for men and women, namely, shirts, t-shirts, pants, jackets, sweaters, vests, sweatshirts, blouses, skirts, dresses, headgear and footwear | 1215930 | 09/29/2011 | 1330305 | 11/26/2012 | 09/29/2021 |
| Mexico | ROCAWEAR plus RW Design | ROCAWEAR | Registered | Iconix Latin America LLC | 3 | Toilet preparations, namely perfume, eau de perfume and colognes | 1215924 | 09/29/2011 | 1317599 | 10/02/2012 | 09/29/2021 |
| Mexico | TEAM ROC | | Registered | Studio IP Holdings LLC | 14 | Timepieces; watches; watchbands | 1211017 | 09/12/2011 | 1270262 | 02/23/2012 | 09/12/2021 |
| Mexico | TEAM ROC | | Registered | Studio IP Holdings LLC | 18 | All purpose sports bags, waist packs, back packs, book bags, fanny packs, duffle bags, athletic bags, gym bags, sack packs, day packs | 1211018 | 09/12/2011 | 1270263 | 02/23/2012 | 09/12/2021 |
| Mexico | TEAM ROC | | Registered | Studio IP Holdings LLC | 25 | Men's, women's and children's apparel, namely, belts, shoes, ties, clothing, namely, jeans, sweatshirts, sweatpants, shorts, coats, skirts, dresses, headwear, undergarments, underwear, swimwear and socks; footwear, knitwear and woven wear namely, sweaters and scarves; t-shirts; pants; outerwear; namely, jackets and gloves | 1211020 | 09/12/2011 | 1270264 | 02/23/2012 | 09/12/2021 |
| Mexico | TEAM ROC | | Registered | Studio IP Holdings LLC | 32 | Non-alcoholic drinks, namely, energy drinks, sports drinks and energy drinks | 1211021 | 09/12/2011 | 1270265 | 02/23/2012 | 09/12/2021 |
| Moldova | ROCAWEAR | | Registered | Iconix Europe LLC | 18 | Bags, inclusively, handbags, shoulder bags, back packs, messenger bags, duffel bags, tote bags, hold-alls and luggage | 029346 | 09/06/2011 | 23253 | 06/06/2011 | 06/06/2021 |
| Moldova | ROCAWEAR | | Registered | Iconix Europe LLC | 25 | Men's, women's and children's clothing, namely, jeans, jackets, pants, knit shirts, shirts, sweaters, tops, vests, drawstring pants, tee shirts, polo shirts, coats, sweat shirts, sweatshirts with hoods, sweat pants, shorts, blouses, tank tops, dresses, skirts, underwear, socks, belts, scarves; headwear; footwear | 039396 | 09/06/2011 | 22551 | 06/06/2011 | 06/06/2021 |
| Montenegro | ROCAWEAR | | Registered | Studio IP Holdings LLC | 18 | Bags, namely, handbags, shoulder bags, back packs, messenger bags, duffel bags, tote bags, hold-alls and luggage | Z-2011-298 | 06/20/2011 | 08512 | 06/20/2013 | 06/20/2021 |
| Montenegro | ROCAWEAR | | Registered | Studio IP Holdings LLC | 25 | Clothing, namely, jeans, jackets, pants, knit shirts, shirts, sweaters, tops, vests, drawstring pants, tee shirts, polo shirts, coats, sweat shirts, sweatshirts with hoods, sweat pants, shorts, blouses, tank tops, dresses, skirts, underwear, socks, belts, scarves; headwear; footwear | Z-2011-297 | 06/20/2011 | 08277 | 08/02/2013 | 06/20/2021 |
| Morocco | ROCAWEAR | | Filed | | 25 | Clothing, namely, shorts; tops; shirts; t-shirts; blouses; sweaters; sweatshirts; sweat pants; hooded sweatshirts; sweaters; coats; jackets; vests; rainwear; dresses; skirts; underwear; sleepwear; swimwear; socks; leggings; tights; belts; scarves; gloves; footwear; shoes; boots; headwear; hats; caps | 174748 | 04/08/2016 | | | 04/08/2026 |
| New Zealand | ROCAWEAR | ROCAWEAR | Registered | Studio IP Holdings LLC | 3 | Fragrances, perfumes, perfume products, colognes, eau de toilet, aromatherapy products, essential oils, aftershave, cosmetics including lipsticks, blushes, mascara, eye liners, lip glosses, cosmetic kits, beauty care products in this class | 780506 | 11/30/2007 | 780506 | 11/30/2007 | 11/30/2017 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Zealand | ROCAWEAR | | Registered | Studio IP Holdings LLC | 9 | Apparatus for recording, transmitting and/or reproducing sounds, images and/or data, and accessories for each apparatus, included in this class; fitted protective covers and carrying cases in this class for electronic devices, including for MP3 players, computers, including laptops, and personal digital assistants; media players, including portable media players and music players; electronic and computer games in this class, including handheld video games (for use with television receivers only); phones, including cell phones, and other communication devices in this class | 831205 | 09/29/2010 | 831205 | 03/29/2011 | 09/29/2020 |
| New Zealand | ROCAWEAR EVOLUTION | | Registered | Studio IP Holdings LLC | 3 | Fragrances and personal care and cleansing products in this class, perfumes, colognes, eau de toilettes, body sprays, aftershaves, deodorants and shaving gels | 837772 | 02/25/2011 | 837772 | 08/25/2011 | 02/25/2021 |
| New Zealand | ROCAWEAR plus RW Design | | Registered | Studio IP Holdings LLC | 25 | clothing, footwear and hats | 719648 | 10/08/2004 | 719648 | 10/08/2005 | 10/08/2024 |
| Nicaragua | ROCAWEAR plus RW Design | ROCAWEAR | Registered | Iconix Latin America LLC | 25 | Men's, women's and children's clothing, namely, pants, shirts, t-shirts, jackets, vests, sweaters, blouses, skirts, shorts, coats, socks, belts, boots, underwear, dresses, suits, ties, hats, caps, tank tops, scarves, and footwear | 2003/01200 | 04/21/2003 | 59229LM | 10/02/2003 | 10/02/2023 |
| Norway | BROOKLYN'S OWN | | Registered | Iconix Europe LLC | 18, 25 | 18 - Leather and leather substitutes ; skins and hides ; suitcases and travel bags ; 2014/1658 umbrellas and umbrellas ; canes ; whips ; harness and saddlery ; bags, bags, handbags; purses ; shoulder bags ; backpacks ; clutches ; briefcases and folders ; Tote Bags , shopping bags ; fanny bags to have around the waist ; satchels ; shipping sacks, gymsacks ; wallets ; credit card holders ; briefcases, rolling suitcases ; travel bags ; briefcases, travel suitcases ; travel chests ; wardrobe bags for clothes ( for travel purposes ); travel bags ; sports bags ; overnight bags; cosmetic bags sold empty; cases and bags with long shoulder strap so that, among other things may have strap across the upper body ; key pouches / cases for keys ; key chains not of metal; coin purses ; coin purses ; umbrella ; 25 - Clothing, footwear ; headgear ; shirts ; pants ; jeans ; shorts ; sweaters ; training sweaters ; training pants ; sweatpants ; hooded sweatshirts ; sweaters ; coats / smocks ; jackets ; vests ; rainwear ; dresses ; skirts ; blouses ; tops ; underwear; finer underwear; sleepwear ; swimwear ; socks; leggings ; tights ; tricot clothing; belts; scarves; gloves; shoes; boots ; hats ; caps | 201411658 | 10/13/2014 | 280221 | 02/09/2015 | 10/13/2024 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Norway | ROCAWEAR | | Registered | Iconix Europe LLC | 18, 25 | 18 - Leather and leather substitutes and articles of these materials, not included in other classes; skins and hides; suitcases and travel bags; umbrellas and parasols; canes; whips, harness and saddlery; bags, handbags; purses; shoulder bags; backpacks; clutches; briefcases and folders; Tote Bags; shopping bags; fanny bags to have around the waist; satchels; shipping sacks; wallets; credit card holders; briefcases, trundle suitcases; travel bags, travel suitcases; travel chests; wallets, bags, clothing (for travel purposes); travel bags; overnight bags; cosmetic bags sold empty; cases and bags with long shoulder strap so that among other things, having the belt across the upper body; key pouches / cases for keys; key chains not of metal; coin purses; umbrellas 25 - Clothing, footwear, headgear; shirts; pants; jeans; shorts; sweaters, vests, sweat shirts, blouses, shirts, dresses, headgear and footwear | 201411657 | 10/13/2014 | 201411657 | 02/10/2015 | 10/13/2024 |
| Norway | | | Registered | Iconix Europe LLC | 25 | Men's and women's clothing, namely, shirts, tee shirts, pants, jeans, jackets, sweaters, vests, sweat shirts, blouses, shirts, dresses, headgear and footwear | 200206476 | 07/12/2002 | 225328 | 01/03/2005 | 01/03/2025 |
| O.A.P.I | ROCAWEAR plus RW design | ROCAWEAR | Registered | Studio IP Holdings LLC | 25 | Men's, women's and children's clothing, namely, jeans, pants, shirts, t-shirts, jackets, vests, sweaters, blouses, shirts, shorts, coats, socks, belts, boots, underwear, dresses, suits, ties, hats, caps, tank tops, scarves and footwear | 3200301074 | 07/30/2003 | 48380 | 07/30/2003 | 07/30/2023 |
| Oman | ROCAWEAR | | Filed | Studio IP Holdings LLC | 25 | Clothing, pants, shorts, tops, shirts, t-shirts, blouses, sweaters, sweatshirts, sweat pants, hooded sweatshirts, sweaters, coats, jackets, vests, raincoat, dresses, shirts, underwear, sleepwear, swimwear, socks, leggings, tights, belts, scarves, gloves, footwear, shoes, boots, headwear, hats, caps | 99743 | 12/27/2015 | | | 12/27/2025 |
| Pakistan | ROCAWEAR plus RW Design | ROCAWEAR | Filed | Studio IP Holdings LLC | 25 | Men's, women's and children's clothing, namely, pants, pants, sweat pants, shirts, t-shirts, jackets, vests, sweaters, blouses, shirts, shorts, coats, socks, belts, underwear, dresses, suits, ties, hats, caps, tank tops, scarves and footwear | 187893 | 08/21/2003 | | | 08/21/2020 |
| Panama | ROCAWEAR plus RW design | ROCAWEAR | Registered | Studio IP Holdings LLC | 25 | Clothing; namely, t-shirts, shirts, tank tops, sweaters, shorts, sweat shirts, pants, dresses, shirts, jackets, coats, jeans, pants, suits, vests, ties, scarves, headwear, socks, bathing suits and footwear | 17778801 | 12/11/2008 | 17778801 | 12/11/2008 | 12/11/2018 |
| Peru | ROCAWEAR plus RW Design | ROCAWEAR | Registered | Iconix Latin America LLC | 25 | Men's and women's clothing | 144318-2002 | 06/28/2002 | 81422 | 06/28/2002 | 06/28/2022 |
| Philippines | ROCAWEAR | | Registered | Studio IP Holdings LLC | 25 | Clothing, namely, bottoms, pants, jeans, sweatpants, shorts, tops, shirts, t-shirts, sweatshirts, sweaters, shirts, dress, sleepwear, swimwear, underwear, jackets and coats, footwear namely, sport shoes, dress shoes, casual shoes, boots, flip-flops, and sandals, headwear, namely, hats, caps and visors | 4-2012-002658 | 03/02/2012 | 4-2012-002658 | 05/31/2012 | 05/31/2022 |
| Poland | ROCAWEAR | | Registered | Iconix Europe LLC | 25 | Clothing and shoes for men and women | Z-253744 | 08/05/2002 | R-173598 | 08/05/2002 | 08/05/2022 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Qatar | ROCAWEAR | | Filed | Studio IP Holdings LLC | 25 | Clothing; pants; jeans; shorts; tops; shirts; t-shirts; blouses; sweaters; sweatshirts; sweat pants; hooded sweatshirts; sweaters; coats; jackets; vests; rainwear; dresses; skirts; underwear; sleepwear; swimwear; socks; leggings; tights; belts; scarves; gloves; footwear; shoes; headwear; hats; caps | 105955 | 05/11/2016 | | | 05/11/2026 |
| Republic of Korea | R and Shield Design |  | Registered | Studio IP Holdings LLC | 25 | Rain coats, long coats, shorts, half-coats, suits, shirts, slacks, men's suits, children's clothing, trousers, overalls, overcoats, jackets, infants clothing, working clothing, blue jeans, two piece suits, riding boots, basketball shoes, winter boots, training shoes, rain boots, long boots, football shoes, work shoes and boots, footwear for track and field athletics, sandals, body shirts, blouses, thermal underwear, swimsuits, bathing trunks, sweaters, sweat shirts, sweat pants, sports shirts, dress shirts, jerseys, track suits, tank tops, polo shirts, pullovers, tee-shirts, neckties, bandanas, scarves, socks, winter gloves, sun visors, caps and hats, hoods, leather belts | 2005-0019834 | 05/03/2005 | 44-650011 | 02/06/2006 | 02/06/2026 |
| Republic of Korea | R (Stylized) |  | Registered | Studio IP Holdings LLC | 25 | Rain coats, long coats, shorts, half-coats, suits, shirts, slacks, men's suits, children's clothing, trousers, overalls, overcoats, jackets, infants clothing, working clothing, blue jeans, two piece suits, riding boots, basketball shoes, winter boots, training shoes, rain boots, long boots, football shoes, work shoes and boots, footwear for track and field athletics, sandals, body shirts, blouses, thermal underwear, swimsuits, bathing trunks, sweaters, sweat shirts, sweat pants, sports shirts, dress shirts, jerseys, track suits, tank tops, polo shirts, pullovers, tee-shirts, neckties, bandanas, scarves, socks, winter gloves, sun visors, caps and hats, hoods, leather belts | 2005-0019836 | 05/03/2005 | 44-703758 | 03/23/2007 | 03/23/2027 |
| Republic of Korea | ROC NATION | | Registered | Studio IP Holdings LLC | 25 | Clothing; footwear; headgear | 4020166655590 | 08/29/2016 | 40-1241821 | 03/23/2017 | 03/23/2027 |
| Republic of Korea | ROCAWEAR | | Registered | Studio IP Holdings LLC | 25 | Leather shoes, race boots, sandals, slippers, golf shoes, work boots, tennis shoes, leather pants, leather jackets, leather vests, shirts, t-shirts, polo shirts, shorts, skirts, sweatshirts, blue jeans, cotton pants (casual pants), vests, tops, blouses, jackets, long coats, half coats, socks, sneakers, belts, boots, stockings, pantyhose, underwear, dresses, suits, neckties, caps, sweaters, tank tops, scarves, crop tops | 2005-19036 | 04/26/2003 | 590803 | 08/20/2004 | 08/20/2024 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Republic of Korea | ROCAWEAR | | Registered | Studio IP Holdings LLC | 25 | Clothing, money belts (clothing), leather slippers, rubber shoes, galoshes, shoe soles, clogs, fishing shoes, sneakers, basketball shoes, low shoes, deck shoes, heels, mountain climbing boots, rugby shoes, boots for motorcycle players, sandals for bath, Mules, half-boots, slippers for ballet, shoes for ballet, arctic boots, volley shoes, boxing shoes, bowling shoes, boot uppers, vinyl shoes, beach shoes, wooden shoes, shoes for cycle, sandal clogs, inner soles for repair, boots for woman, ski boots, boots for sports, shoes for sports, inner soles for slippers, riding boots, shoes, shoe dowels, shoe pegs, inner soles, soles for footwear, footwear uppers, inner soles for shoes, welts for boots and shoes, heelpieces for boots and shoes, non-slipping devices for shoes, tips for shoes, iron fittings for shoes, parts and accessoriesfor shoes, angle boots, baseball shoes, esparto shoes or sandals, shoes for woman, overshoes, sports shoes, shoes and boots for baby, field and track shoes, high boots, straw sandals, gymnastic shoes, football shoes, studs for football boot, laced boots, hockey shoes, handball shoes, sports clothing, "Keondo" (swordsmanship) suits, cyclists' clothing, wet suits for water-skiing, sporting jumpsuit, sporting anoraks, riding breeches, riding dress, riding coats, ice hockey clothing, baseball uniforms, aerobics clothing, "judo" suits, gymnastic clothing, soccer uniforms, "taekwondo" suits, tennis clothing, fencing clothing, handball clothing, overwear/outerwear [other than sports clothing and Korean traditional (clothing)], masquerade costumes, clothing of leather, suits of leather, uniforms (gowns) for doctor or nurse [other than medical gowns for surgeon], clothing of gaberdine, golf wear, golf trousers, golf skirts, golf jackets, school uniforms, greatcoats, Kimonos, ready-made clothing, fishing wear, fishing trousers, fishing jackets, men's suits, dust coats, coats of denim, dress suits, mountaineering trousers, mountaineering wear, rain coats, long jackets, liveries, mantles, coats made of cotton, morning coats, jackets of wool, fur clothing, limning wear, wind-proof jackets, wind-proof vests, ballet dresses, sweat pants, water-proof jackets, warm-up clothing, warm-up jackets, Bermuda shorts, blazers, blouson, suits, cycling wear, safaris, women's trousers, women's suits, snowboard wear, snowboard wear | 40-2008-45365 | 09/19/2008 | 40-0803917 | 10/19/2009 | 10/19/2019 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Republic of Korea | ROCAWEAR | | Registered | Studio IP Holdings LLC | 3 | Nail enamel removers; eyebrow pencil; cosmetics for eyebrows; lavender water; loose face powder; rouges; liquid rouges; sachets for perfuming linen; lips liner; lipsticks; massage gel; massage oil; massage nail polish; enamel for manicure; nail polish removers; hair oil; make-up foundation; cosmetic preparations for make-up; shaving gel; shaving preparations; hair drying preparations; preparations for hair preservation and management; hair dyes; hair colors; hair mascara; hair waving preparations; hair powder; air pomades; hair bleaches; hair creams; color-removing preparations for hair; bath salt; cosmetic preparations for baths; additives for cosmetic baths; beauty creams; body lotions; body milks; Badian essence; body oils; body creams; perfuming sachets; vanishing creams; bath gels; bath lotions; bath beads; bath oils; bath foam; white make-up powder; bay rums; baby oils; baby powder; cheek colors; blushers; blush pencils; perfumed powder; bath salts not for medical purposes; dandruff lotions [not for medical treatment]; dandruff creams [not for medical treatment]; sun-tanning preparations [not for medical purposes]; skin creams [not for medical purposes]; safrol; alunite [antiseptic]; shower and bath gels; shower gels; shower creams; shower foam and bath foam; cosmetic preparations against sunburn; sun-block lotion; sun-screen lotion; sun-screen cream; sun tan lotion; cosmetic sun tanning preparations; tanning lotions; shaving lotions; shaving creams; shaving foam; cosmetic preparations for eyelashes; lotions for strengthening the nails; nail polishing powder; nail care preparations; nail colorants; nail deodorants; skin lotions; cosmetic creams for skin care; cosmetic products for skin care; skin creams; skin cleansers; eyeliner; eyeliner pencil; eye lotions; eye make-up remover; eye shadows; eye creams; eye pencils; cosmetic products for pets; after shave creams; skin lotions; after shave lotions; after shave emulsions; [cosmetic]; eau de cologne [cologne water]; eau de perfume; eau de toilette; [cosmetic]; cosmetic oils for the epidermis; baby hair conditioners; antiperspirants for personal use; deodorants for personal use; aromatics for personal use [perfume]; essential oils for personal use; common lotions; cosmetic preparations and personal use | 40-2008-45364 | 09/19/2008 | 40-0797004 | 08/04/2009 | 08/04/2019 |
| Republic of Korea | ROCAWEAR plus RW Design | ROCAWEAR (logo) | Registered | Studio IP Holdings LLC | 18 | Handbags, shoulder bags, backpacks, longsacks, wallets, luggage, parasol, umbrella | 2002-51484 | 11/08/2002 | 553577 | 07/11/2003 | 07/11/2023 |
| Republic of Korea | ROCAWEAR plus RW Design | ROCAWEAR (logo) | Registered | Studio IP Holdings LLC | 3 | 9 items including perfumes | 2001-18859 | 09/01/2001 | 569920 | 12/26/2003 | 12/25/2023 |
| Republic of Korea | ROCAWEAR plus RW Design | ROCAWEAR (logo) | Registered | Studio IP Holdings LLC | 9, 14 | 9 - Eyeglasses, sunglasses, eyewear cases; 14 - Earrings, rings, necklaces, bracelets, pendants, cuff links, watches | 2005-20159 | 05/02/2003 | 569779 | 12/24/2003 | 12/25/2023 |
| Republic of Korea | RW (Stylized) | (RW symbol) | Registered | Studio IP Holdings | 25 | Shoes, anoraks for exercises, shorts, children's clothing, jumpers, blue jeans, athletic uniforms, t-shirts, socks, caps (headwear) | 40-2000-28122 | 06/13/2000 | 494248 | 05/26/2001 | 05/26/2021 |
| Russian Federation | ROCAWEAR | | Registered | Iconix Europe LLC | 25 | clothing, namely, jeans, jackets, pants, knit shirts, shirts, sweaters, tops, vests, drawstring pants, pants, tee shirts, polo shirts, coats, sweat shirts, sweatshirts with hoods, sweat pants, shorts, blouses, tank tops, dresses, skirts, underwear, socks, belts, scarves, headwear, footwear | 2012719093 | 04/25/2012 | 502238 | 12/13/2013 | 12/13/2022 |
| Russian Federation | ROCAWEAR | | Registered | Iconix Europe LLC | 3, 9, 18 | 3 - Cosmetics, concealers; foundation and compacts; and fragrances; perfume; eau de cologne; bath gel; body lotion and soap; 9 - Eyewear; namely, eyeglasses, sunglasses and their cases 18 - Bags, namely, shoulder bags, wallets, tote bags, handbags, garment bags and luggage | 2002714092 | 07/22/2002 | 248441 | 06/09/2003 | 07/22/2022 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Russian Federation | ROCAWEAR plus RW design | ROCAWEAR | Registered | Iconix Europe LLC | 25 | Clothes, footwear, head dress | 2001726040 | 08/28/2001 | 294869 | 09/01/2005 | 08/28/2021 |
| Saudi Arabia | ROCAWEAR plus RW design | ROCAWEAR | Registered | Rocawear Licensing LLC | 25 | Men's, women's and children's clothing; jeans, pants, sweat pants, shirts, t-shirts, jackets, vests, sweaters, blouses, skirts, shorts, coats, socks, belts, underwear, dresses, suits, hats, caps, tank tops, scarves and footwear; all included in class 25 | 85610 | 10/07/2003 | 749/19 | 09/28/2004 | 02/27/2023 |
| Serbia-Montenegro | ROCAWEAR | | Registered | Iconix Europe LLC | 18 | Bags, namely, handbags, shoulder bags, back packs, messenger bags, duffel bags, tote bags, hold-alls, and luggage | 2-2011-878 | 06/16/2011 | 63556 | 06/16/2012 | 06/16/2021 |
| Serbia-Montenegro | ROCAWEAR | | Registered | Iconix Europe LLC | 25 | Men's, women's and children's clothing, namely, jeans, jackets, pants, knit shirts, shirts, sweaters, tops, vests, drawstring pants, pants, tee shirts, polo shirts, coats, sweat shirts, sweatshirts with hoods, sweat pants, shorts, blouses, tank tops, dresses, skirts, underwear, socks, belts, scarves; headwear; footwear | 2-2011-879 | 06/16/2011 | 63557 | 01/26/2012 | 06/16/2021 |
| Singapore | ROCAWEAR | | Registered | Studio IP Holdings LLC | 3 | Fragrances, colognes, eau de toilet, perfumes, aftershave preparations, cosmetics, lipsticks, blushes, mascara, eye liner, lip gloss | T0722158I | 11/16/2007 | T0722158I | 11/16/2007 | 11/16/2017 |
| South Africa | ROCAWEAR | | Registered | Studio IP Holdings LLC | 3 | Soaps; perfumery; essential oils; cosmetics; hair lotions; dentifrices, all related goods in class 3 | 2007/26404 | 11/14/2007 | 2007/26404 | 08/16/2010 | 11/14/2017 |
| South Africa | ROCAWEAR EVOLUTION | | Registered | Studio IP Holdings LLC | 3 | Perfumes, colognes, aftershaves, body sprays, deodorants, eau de toilette and shower gels | 2011/02608 | 02/08/2011 | 2011/02608 | 05/29/2013 | 02/08/2021 |
| South Africa | ROCAWEAR plus RW design | ROCAWEAR | Registered | Studio IP Holdings LLC | 25 | Men's, women's and children's clothing, including jeans, pants, shirts, t-shirts, jackets, vests, sweaters, blouses, skirts, shorts, coats, socks, belts, hoods, underwear, dresses, suits, ties, hats, caps, tank tops, scarves; footwear; headgear; accoutrements for the aforementioned all in class 25 | 2008/05309 | 04/01/2003 | 2008/05309 | 08/19/2010 | 04/01/2023 |
| Surinam | ROCAWEAR plus RW design | ROCAWEAR | Registered | Iconix Latin America LLC | 25 | Men's, women's and children's clothing, namely, pants, jeans, shirts, t-shirts, skirts, sweaters, sweat shirts, sweat pants, blouses, dresses, suits, hats, undergarments, socks and footwear | 21065 | 09/19/2007 | 21065 | 09/19/2007 | 09/19/2017 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Switzerland | BROOKLYN'S OWN | | Registered | Iconix Europe LLC | 9, 18, 25 | 9 - Scientific, nautical, surveying, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus and instruments for conducting, switching, transforming, accumulating, regulating or controlling electricity; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, compact discs, DVDs and other digital recording media; mechanisms for coin-operated apparatus; cash registers, calculating machines, data processing equipment, computers; fire-extinguishing apparatus; eyeglass frames; sunglass frames; eyeglasses; sunglasses; cases and accessories for eyewear, all aforementioned goods of US-origin; recording discs, computer software<br>18 - Leather and imitations of leather, and goods made of these materials and not included in other classes; animal hides, hides; trunks and travelling bags; umbrellas and parasols; walking sticks; whips, harness and saddlery; bags, handbags; purses; shoulder bags; back packs; clutches; messenger bags; tote bags; fanny packs; knapsacks; duffel bags; wallets; credit card holders; luggage; travel bags; sports bags; overnight bags; cosmetic bags sold empty; cross-body bags; key cases; coin purses; umbrellas all aforementioned goods of US-origin<br>25 - Clothing, footwear, headgear; shirts; pants; jeans; shorts; sweatshirts; sweatpants; hooded sweatshirts; sweaters; coats; jackets; vests; outerwear; dresses; skirts; blouses; tops; underwear; lingerie; sleepwear; swimwear; socks; leggings; tights; hosiery; belts; scarves; gloves; shoes; boots; hats; caps | 616782014 | 10/03/2014 | 674728 | 06/24/2015 | 10/03/2024 |
| Switzerland | ROCAWEAR | | Registered | Iconix Europe LLC | 25 | Clothing, footwear, headgear; men's and women's clothing; underwear, shirts, t-shirts, pants, jackets, sweaters, vests, sweat-shirts, blouses, skirts, dresses | 061590/2002 | 07/12/2002 | 504117 | 10/16/2002 | 07/12/2022 |
| Switzerland | ROCAWEAR | | Registered | Iconix Europe LLC | 3 | Fragrances, namely, colognes, eau de toilet, perfumes and aftershave, and cosmetics, namely, lipsticks, blushes, mascara, eye liners and lip glosses | 625842007 | 11/09/2007 | 567749 | 02/07/2008 | 11/09/2017 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Switzerland | ROCAWEAR | | Registered | Iconix Europe LLC | 9, 18, 25 | 9 – Scientific, nautical, surveying, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus and instruments for conducting, switching, transforming, accumulating, regulating or controlling electricity; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs; compact discs, DVDs and other digital recording media, mechanisms for coin-operated apparatus, cash registers, calculating machines, data processing equipment, computers; computer software; fire-extinguishing apparatus, eyeglass frames; sunglass frames; eyeglasses; sunglasses; cases and accessories for eyewear 18 – Leather and imitations of leather, and goods made of these materials and not included in other classes; animal skins, hides; trunks and travelling bags; umbrellas and parasols; walking sticks; whips, harness and saddlery; bags, handbags, pocketbooks, shoulder bags; back packs; clutches; messenger bags; tote bags; fanny packs; knapsacks; duffel bags; wallets; credit card holders; luggage; travel bags; sports bags; overnight bags; cosmetic bags sold empty; cross-body bags; key cases; key chains not of metal; coin purses; umbrellas 25 – Clothing, footwear, headgear; shirts; pants; jeans; shorts; sweatshirts; sweatpants; hooded sweatshirts; sweaters; coats; jackets; vests; rainwear; dresses; skirts; blouses; tops; underwear; lingerie; sleepwear; swimwear; socks; leggings; tights; hosiery; belts; scarves; gloves; shoes; boots; hats; caps | 616760/2014 | 10/03/2014 | 667946 | 10/03/2014 | 10/03/2024 |
| Taiwan | R WEAR & Design |  | Registered | | 25 | Clothing for men, women and children; clothing; boots and shoes; fillets; girdles; scarves; gloves for use as clothing accessories and for protection from cold | 88065925 | 12/20/1999 | 956320 | 11/30/2000 | 11/29/2020 |
| Taiwan | R+ Design |  | Registered | | 25 | Clothing; underwear; layettes (clothing); bathing suits; waterproof clothing; theatrical costumes; football shoes; shoes; headgear for wear; hosiery; gloves (clothing); neckties; scarves; belts (clothing); wedding gowns; underpants; tights; sports shoes; pants; shorts; T-shirts; sweater; vests | 098003831 | 02/06/2009 | 01378312 | 09/15/2009 | 09/14/2019 |
| Taiwan | R+ Design |  | Registered | | 25 | Clothing; underwear; layettes (clothing); bathing suits; waterproof clothing; theatrical costumes; football shoes; shoes; headgear for wear; hosiery; gloves (clothing); neckties; scarves; belts (clothing); wedding gowns; underpants; tights; sports shoes; pants; shorts; T-shirts; sweater; vests | 098003831 | 02/06/2009 | 01378312 | 09/15/2009 | 09/14/2019 |
| Taiwan | ROCAWEAR | | Registered | Studio IP Holdings LLC | 3 | Fragrances, perfumes, colognes, eau de toilet, aromatherapy products, essential oils, aftersave; cosmetics including lipsticks, blushes, mascara, eye liners, lip glosses, cosmetic kits; and beauty care products in this class | 96055547 | 11/13/2007 | 1325524 | 09/01/2008 | 08/31/2018 |
| Taiwan | ROCAWEAR | | Registered | | 3 | Soaps; essential oils; cosmetics; creams for leather; cosmetic kits; bath salts; shampoos; bath lotions; cosmetic preparations for skin care; deodorants for personal use; bath powders; perfumery; dentifrices; incense; cosmetics for animals; perfume | 098080059 | 10/30/2008 | 01381440 | 10/15/2009 | 10/14/2019 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taiwan | ROCAWEAR | | Registered | | 9, 14, 18, 24, 25, 35 | 9 - Hourglasses; diving suits; eyeglasses; electrical clothing; electric make-up removing appliances; spectacle cases; spectacle frames; sunglasses; cords for eyeglasses<br>14 - Unwrought or semi-wrought precious metals; boxes of precious metal; charms (jewelry); ornaments (jewelry); precious stones; jewelry; jewelry of yellow amber; ivory (jewelry); ornaments of jet; unwrought or semi-wrought jet; statues of precious metal; works of art of precious metal; busts of precious metal; statuettes of precious metal; clocks; watch cases; watches<br>18 - Unworked or semi-worked leather; imitation leather; leather belts; handbags; backpack; animal skins; umbrellas; clothing for pets; school satchels; briefcases<br>24 - Fabrics for textile use; towel cloth; silk (cloth); coverings of plastic for furniture; curtains of textile or plastic; shower curtains of textile or plastic; hangings of textile felt; towels of textile; towel quilts; pillowcases; mattress covers; curtains; furniture coverings of textile; washing mitts; fitted fabric covers for toilet lids; bed sheet; bed cover; quilt cover<br>25 - Clothing; underwear; layettes (clothing); bathing suits; waterproof clothing; theatrical costumes; football shoes; headgear for wear; hosiery; gloves (clothing); neckties; scarves; belts (clothing); wedding gowns; underpants; tights; sports shoes; pants; shorts; T-shirts; sweaters; vests<br>35 - Advertising; business management assistance; business research; sales promotion for others; personnel management consultancy; relocation services for businesses; business management of performing artists; systemization of information into computer databases; payroll preparation; rental of vending machines | 098880060 | 10/20/2008 | 01375610 | 08/15/2009 | 08/14/2019 |
| Taiwan | ROCAWEAR plus RW Design | ROCAWEAR | Registered | Studio IP Holdings LLC | 18 | Suitcases, attache, trunks, handbags, shoulder bags, backpacks, business card notecases, purses, key holders, leather bags, ticket notecases | 91025929 | 09/16/2003 | 1038128 | 09/16/2003 | 09/15/2023 |
| Taiwan | ROCAWEAR plus RW Design | ROCAWEAR | Registered | Studio IP Holdings LLC | 25 | Clothing, underwear, footwear, scarves, hats and caps, socks, belts (clothing), gloves (clothing), belts | 91025929 | 06/24/2002 | 1148799 | 04/16/2005 | 04/15/2025 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | App. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taiwan | RW (Stylized) |  | Registered | | 3, 9, 14, 18, 24, 25, 35 | 3 - Soaps; essential oils; cosmetics; creams for leather; cosmetic kits; bath salts; shampoo; bath lotions; cosmetic preparations for skin care; deodorants for personal use; bath powder; perfumery; dentifrices; incense; cosmetics for animals; perfume. 9 - Eyeglasses; diving suits; eyeglasses; electrical clothing; electric make-up removing appliances; spectacle cases; spectacle frames; sunglasses; cords for eyeglasses. 18 - Unwrought or semi-wrought precious metals; boxes of precious metal; charms (jewelry); ornaments (jewelry); precious stones; jewelry; jewelry of yellow amber; ivory (jewelry); ornaments of jet; unwrought or semi-wrought jet; statues of precious metal; works of art of precious metal; busts of precious metal; statuettes of precious metal; clocks; watch cases; watches. 18 - Unworked or semi-worked leather; imitation leather; leather belts; handbags; backpacks; animal skins; umbrellas; clothing for pets; school satchels; briefcases. 24 - Fabrics for textile use; towel cloth; silk (cloth); coverings of plastic for furniture; curtains of textile or plastic; shower curtains of textile or plastic; wall hangings of textile felt; towels of textile; towel quilts; pillowcases; mattress covers; curtains; furniture coverings of textile; washing mitts; fitted fabric covers for toilet lids; bed sheet; bed cover; quilt cover. 25 - Clothing; underwear; layettes (clothing); bathing suits; waterproof clothing; theatrical costumes; football shoes; shoes; headgear for wear; hosiery; gloves (clothing); neckties; scarves; belts (clothing); wedding gowns; underpants; tights; sports shoes; pants; shorts; T-shirts; sweater; vests. 35 - Advertising; business management assistance; business research; sales promotion for others; personnel management consultancy; relocation services for businesses; business management of performing artists; systemization of information into computer databases; payroll preparation; rental of vending machines | 0098880857 | 10/30/2008 | 01373775 | 08/15/2009 | 08/14/2019 |
| Taiwan | R-WEAR | | Registered | | | Clothing | 088051469 | 10/19/1999 | 00917746 | 11/30/2000 | 11/29/2020 |
| Thailand | ROCAWEAR plus RW design |  | Registered | Studio IP Holdings, LLC | 25 | Upper outer garments, inner upper garments, pants, sport pants, underwear, sleepwear, dresses, suits, skirts, wristbands, scarves, shawls, ties, gloves, socks, stockings, shoes, sport shoes, hats/caps, headbands, belts, jean shirts, jean blouses, jean pants, jean jackets | 532647 | 10/08/2003 | Kor240248 | 05/03/2007 | 10/07/2023 |
| Thailand | TEAM ROC plus Design |  | Registered | Studio IP Holdings, LLC | 25 | Upper outer garments, inner upper garments, inner pants, sport pants, underwear, sleepwear, dresses, suits, skirts, wristbands, scarves, shawls, ties, gloves, socks, stockings, shoes, sport shoes, hats/caps, headbands, belts, jean shirts, jean blouses, jean pants, jean jackets | 549122 | 04/01/2004 | Kor214923 | 03/14/2005 | 03/20/2024 |
| Trinidad & Tobago | ROCAWEAR plus RW design |  | Registered | Iconix Latin America | 25 | Men's, women's and children's clothing, namely, pants, jeans, shirts, t-shirts, skirts, sweaters, sweat shirts, sweat pants, suits, undergarments, hats, footwear, namely, sneakers, boots (not for medical purposes), tennis shoes and sandals; socks (not electrically heated) | 38839 | 08/14/2007 | 38839 | 08/14/2007 | 08/31/2017 |
| Turkey | ROCAWEAR plus RW Design |  | Registered | Studio IP Holdings, LLC | 3, 9, 25 | 3 - Cosmetic products, namely, concealers, foundation and talc, scents, namely perfume, essential oil, shower gels, body lotion and soap. 9 - Glasses, sun glasses, lens and cases thereof. 25 - Men and women's clothing, namely shirts, t-shirts, pants, jeans, jackets, sweaters, vests, sweatshirts, blouses, skirts, dresses, headwear and footwear | 2002/19333 | 08/01/2002 | 2002/19333 | 11/24/2004 | 08/31/2022 |

| Country | Mark | Design | Status | Current Owner | Class(es) | Goods/Services | Apn. No. | App. Date | Reg. No. | Reg. Date | Renewal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ukraine | ROCAWEAR plus RW design | ROCAWEAR | Registered | Iconix Europe LLC | | Clothing and footwear | 200511267 | 09/27/2005 | | 04/10/2007 | 09/27/2025 |
| United Arab Emirates | ROCAWEAR plus RW design | ROCAWEAR | Registered | Studio IP Holdings LLC | 25 | Men's, women's and children's clothing: namely, jeans, pants, sweat pants, shirts, t-shirts, jackets, vests, sweaters, blouses, skirts, shorts, coats, socks, belts, underwear, dresses, suits, ties, hats, caps, tank tops, scarves and footwear | 56149 | 09/28/2003 | 74692 | 06/14/2004 | 09/28/2023 |
| Venezuela | ROCAWEAR plus RW design | ROCAWEAR | Registered | Rocawear Licensing LLC | 25 | Men's and women's clothing, namely, pants, shirts, t-shirts, jackets, vests, jeans, hats and shoes | 2356-2002 | 02/21/2002 | P337319 | 01/29/2014 | 01/29/2029 |
| Vietnam | ROCAWEAR plus RW design | ROCAWEAR | Registered | Studio IP Holdings LLC | 25 | Clothing, footwear, headwear | 4-2004-04540 | 05/14/2004 | 65547 | 08/04/2005 | 05/14/2024 |

| Country | Mark | Image | Status | Application # | File Date | Registration # | Registration Date | Classes Combined | Description Combined |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES | 9 IX ROCAWEAR plus RW Design | | REGISTERED | 77354742 | 12/18/2007 | 3603772 | 4/7/2009 | 03 | 03 - Fragrances for personal use; Colognes; |
| UNITED STATES | ROC | | REGISTERED | 78562436 | 2/8/2005 | 3060218 | 2/21/2006 | 09 | 09 - Eyewear, namely, sunglasses |
| UNITED STATES | ROCA RW WEAR | | REGISTERED | 76612241 | 9/16/2004 | 3012787 | 11/8/2005 | 28 | 28 - Toys and playthings, namely, dolls; |
| UNITED STATES | ROCA RW WEAR | | REGISTERED | 77077235 | 1/5/2007 | 3537673 | 11/25/2008 | 03 | 03 - Fragrances, namely, colognes, eau de toilet, perfumes and aftershave |
| UNITED STATES | TEAM ROC | | REGISTERED | 85351977 | 6/21/2011 | 4756166 | 6/16/2015 | 25 | 25 - Clothing, namely, sweatshirts |
| UNITED STATES | ROCAWEAR EVOLUTION | | REGISTERED | 85455965 | 10/25/2011 | 4779722 | 7/28/2015 | 03 | 03 - men's personal care products, namely, eau de toilette, shower gel, deodorant for personal use, and after shave |
| UNITED STATES | ROCAWEAR | | REGISTERED | 85517408 | 1/16/2012 | 4164766 | 6/26/2012 | 14 | 14 - jewelry and watches; |
| UNITED STATES | ROCAWEAR | | REGISTERED | 85721158 | 7/15/2011 | 4119716 | 3/27/2012 | 25 | 25 - layettes; bibs not of paper; infant caps; |

| Country | Mark | Image | Status | Application # | File Date | Registration # | Registration Date | Classes Combined | Description Combined |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES | ROCAWEAR | | REGISTERED | 85376311 | 7/20/2011 | 4195800 | 8/21/2012 | 25 | 25 - Clothing, namely, sleepwear, robes, camisoles, tank tops, bras, bustiers, underwear, long underwear, shower wraps and body shapers; |
| UNITED STATES | ROCAWEAR | | REGISTERED | 76198637 | 1/23/2001 | 2681721 | 1/28/2003 | 18 | 18 - backpacks, tote bags, fanny packs and duffel bags; |
| UNITED STATES | ROCAWEAR | | REGISTERED | 75676741 | 4/6/1999 | 2434124 | 3/6/2001 | 25 | 25 - Men's, women's and children's apparel namely, jeans, jackets, pants, shirts, sweaters, tops, vests, drawstring pants, baseball caps, hats, and t-shirts; |
| UNITED STATES | ROCAWEAR | | REGISTERED | 85519403 | 1/18/2012 | 4466968 | 1/14/2014 | 25 | 25 - Swimwear, board shorts and coverups; |
| UNITED STATES | ROCAWEAR | | REGISTERED | 85590022 | 4/5/2012 | 4241911 | 11/13/2012 | 25 | 25 - Clothing, namely, coats, dresses, skirts, shorts and hooded sweatshirts; footwear; |

| Country | Mark | Image | Status | Application # | File Date | Registration # | Registration Date | Classes Combined | Description Combined |
|---------|------|-------|--------|---------------|-----------|----------------|-------------------|------------------|---------------------|
| UNITED STATES | ROCAWEAR | | REGISTERED | 85590974 | 4/6/2012 | 4241974 | 11/13/2012 | 18 | 18 - Bags, namely, handbags, purses, shoulder bags, knapsacks, diaper bags and messenger bags; wallets, luggage, credit card holders; |
| UNITED STATES | ROCAWEAR BLAK & Design | | REGISTERED | 86979123 | 8/4/2014 | 4990497 | 6/28/2016 | 25 | 25 - coats, hooded sweatshirts, jackets, jeans, pants, shirts, shorts, sweaters, sweatshirts; |
| UNITED STATES | BR LA BELLE ROC ROCAWEAR (Stylized) and Design | | REGISTERED | 86488181 | 12/22/2014 | 5032563 | 8/30/2016 | 25 | 25 - Clothing, namely, shirts, t-shirts, tops, blouses, sweatshirts, hooded sweatshirts, sweatpants, jackets, coats, rainwear, vests, bottoms, pants, shorts, skorts, jeans, sweaters, jerseys, dresses, skirts; |

| Country | Mark | Image | Status | Application # | File Date | Registration # | Registration Date | Classes Combined | Description Combined |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES | TEAM ROC | | ALLOWED | 86591878 | 4/9/2015 | | | 25 | 25 - Clothing, namely, t-shirts, shirts, blouses, tops, tank tops, jeans, sweatpants, shorts, sweaters, coats, vests, jackets, skirts, dresses, boxer shorts, bras, underwear, sleepwear, swimwear, leggings, hosiery, socks, gloves, mittens, scarves, belts; headwear; footwear. |
| UNITED STATES | ROC | | ALLOWED | 77979085 | 7/9/2007 | | | 18, 25 | 18 - Bags, namely, handbags, shoulder bags, backpacks, knapsacks, wallets and luggage<br><br>25 - Men's and women's clothing, namely, pants, jeans, t-shirts, sweatshirts, sweatpants, jackets, coats, dresses, shirts, hats, headbands, underwear, swimsuits and footwear; |
| UNITED STATES | ROCAWEAR | | REGISTERED | 85232064 | 2/2/2011 | 4015973 | 8/23/2011 | 09 | 09 - Cases for eyeglasses and sunglasses; Eyewear; Optical glasses; Optical readers; Sunglasses |

| Country | Mark | Image | Status | Application # | File Date | Registration # | Registration Date | Classes Combined | Description Combined |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES | TEAM ROC | | ALLOWED | 86617410 | 5/1/2015 | | | 18 | 18 - All purpose sports bags, waist packs, back packs, book bags, fanny packs, duffle bags, athletic bags, gym bags, sack packs in the nature of drawstring bags used as backpacks, day packs |
| UNITED STATES | ROC NATION | | REGISTERED | 86060790 | 9/10/2013 | 5195896 | 5/2/2017 | 25 | 25 - Clothing, namely, shirts, t-shirts, tops, sweatshirts, hooded sweatshirts, sweatpants, jackets, coats, pants, shorts, sweaters, jerseys, socks, headwear |
| UNITED STATES | ROC NATION | | ALLOWED | 86060304 | 9/10/2013 | | | 14 | 14 - Jewelry and watches |
| UNITED STATES | ROC NATION | | REGISTERED | 86060807 | 9/10/2013 | 5195897 | 5/2/2017 | 35 | 35 - online retail store services featuring clothing, headwear and accessories |
| UNITED STATES | ROC NATION | | PENDING | 87388787 | 3/28/2017 | | | 09 | 09 - Eyewear, namely, eyeglasses, sunglasses, eyeglass frames, sunglass frames, and accessories, namely, straps and neck cords, cases and related parts therefor |

| Country | Mark | Image | Status | Application # | File Date | Registration # | Registration Date | Classes Combined | Description Combined |
|---------|------|-------|--------|---------------|-----------|----------------|-------------------|------------------|---------------------|
| UNITED STATES | ROC NATION | | PENDING | 87388819 | 3/28/2017 | | | 18 | 18 - Bags, namely, handbags, shoulder bags, tote bags, backpacks, knapsacks, wallets, luggage, all-purpose sports bags, duffel bags, waist packs, sack packs, messenger bags, cross-body bags, garment bags for travel, toiletry bags sold empty, leather key chains |
| UNITED STATES | ROC NATION | | PENDING | 87388852 | 3/28/2017 | | | 14 | 14 - Jewelry and watches |